RECEIVED
By USBC Portland at 3:44 pm, 03/24/2026

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MAINE**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| KEVIN J. MATTSON, | ) | Chapter 7 |
| | ) | Case No.: 24-20188 |
| Debtor. | ) | |
| | ) | |
| | ) | |
| MONTRESSOR LLC, | ) | |
| | ) | |
| Creditor, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| TERENCE CONKLIN, | ) | |
| Creditor, | ) | Claim No. 33-1 |
| | ) | |

**SUPPLEMENTAL FILING IN SUPPORT OF CONKLIN'S ANSWER RE:**

**MONRESOR MOTION OF CLAIM DISMISSAL**

NOW COMES creditor and party in interest, Terence Conklin ("Conklin"), proceeding *pro se*, to provide the Court with supporting documents as a Supplemental Filing that were also provided to Montresor LLC ("Montresor") related to its objection ("Objection") to Conklin's Proof of Claim ("Claim") in the Chapter 7 case of Kevin J Mattson ("Debtor") as follows:

**INTRODUCTION**

At a hearing on February 25, 2026, the Court rescheduled the hearing on Montresor's Objection to Conklin's Claim to March 31, 2026. At the hearing, and in anticipation of the rescheduled hearing on March 31st, the Court suggested Mr. Creswell (Montresor's counsel) make specific inquiries to Conklin related to his Claim. In an email on February 27, 2026, Mr. Creswell requested copies of certain documents from Mr. Conklin. On March 16, 2026, Conklin responded to Mr. Creswell's inquiries and provided the requested documentation accordingly (attached as ***Exhibit A***) and are included in this Supplemental Filing as additional exhibits.

1

## I.      Montresor Theory of "No Consideration"

In Montresor's *Objection* to Conklin's Claim (and subsequent *Reply*), it has made various arguments that "Conklin has no viable contract claim against Debtor or the estate under the Guaranty" (*Reply* ¶¶ I.4). Montresor specifically references the fact that although Northeast Asset Management ("NAM") and Mr. Mattson were listed as co-Borrowers on the Note, that Mr. Mattson was the only signatory on behalf of 45 Church St LLC ("Church St"). Mr. Mattson was the sole owner and Manager of both NAM and Church St., and NAM was acting as the developer and a contractor on the real estate construction project owned by Church St. To reinforce Mr. Mattson's personal obligations under the Note, he executed a personal Guaranty (see Conklin **Proof of Claim**). In Montresor's *Reply*, it claims that "He [Conklin] delivered $75,000 to NAM, which then used the funds for purposes unrelated to Church St." (*Reply* ¶¶ I.3). Montresor concludes that "the Note is unenforceable under New Hampshire law because Conklin failed to provide any consideration to Church St." (*Reply* ¶¶ I.3). This Supplemental Filing includes documents directly contradicting Montresor's claims that Church St. nor Mr. Mattson received any consideration for the execution of the Note or the Guaranty in the amount of $75,000.

## II. Documents Supporting "Consideration" and Conklin's Claim

On March 16, 2026, Conklin responded to Mr. Creswell's email and provided Mr. Creswell such information as he had requested (attached as **Exhibit A**). To assist the Court in evaluating Montresor's claims of "no consideration", Conklin hereby also submits these documents to the Court for its consideration and summarized as follows:

1. **Exhibit B** is a copy of Northeast Asset Management's ("NAM") bank statement at M&T Bank for the period December 1, 2023 thru December 31, 2023. On the direct instruction of Mr. Mattson, Conklin wired the $75,000 funds to NAM's bank account at M&T Bank. As

2

can be seen on the bank statement, the $75,000 was received by wire on December 1, 2023 in accordance with the related Note and Guaranty. NAM and Church St. are both wholly owned and controlled by Kevin Mattson, and NAM was acting as the project developer and a contractor for Church St.'s buildout for a tenant in its property. In his *Answer*, Conklin has provided the Court with wire transfer documentation from his bank account at Partners Bank reflecting this $75,000 wire to NAM's account in consideration of the Note and Guaranty. Montresor admits to NAM receiving these funds from Conklin (*Reply ¶¶ I.1 and I.2*).

2. As can be seen in the NAM bank statement, a "COUNTER WITHDRAWAL" was made on December 1, 2023 (the same day as Conklin's wire was received) in the amount of $60,000. ***Exhibit C*** is a copy of a bank check made out to Kevin Mattson reflecting this withdrawal, and the related deposit confirmation into the bank account of Church St. at Gardiner Federal Credit Union ("Gardiner").

3. ***Exhibit D*** is a copy of Church St's bank statement from Gardiner for the period December 1, 2023 and December 31, 2023. As can be seen on this bank statement, the $60,000 bank check made out to Mr. Mattson was deposited into Church St's account on December 1, 2023 (the same day as the withdrawal from NAM's account).

4. ***Exhibit E*** includes copies of various invoices paid by NAM on behalf of Church St. as provided by Mr. Mattson. In addition to the $60,000 transferred to Church St. from NAM via bank check, these invoices reflect costs and expenses incurred by NAM on behalf of Church St. using Conklin's loan proceeds of $75,000. Church St. ultimately filed for bankruptcy on June 28, 2024 according to Montresor's *Reply ¶¶ I.5*.

   a. Included in these invoices are multiple billings to Church St. for direct construction labor for NAM employees working on the Church St. buildout. The December

3

NAM bank statement shows disbursements for this payroll expense (including payroll taxes) on December 7th in the amount of $15,422 and $5,945 respectively. A similar payroll on December 21st in the amount of $15,485 and $5,993 is also reflected.

b. NAM's billings to Church St. also included multiple interest payments made by NAM to Church St's construction lender Stormfield, who is also listed as a creditor on Mr. Mattson's Chapter 7 bankruptcy statement filings related to Mr. Mattson's personal guaranty of such debt.

c. As can be seen on the NAM bank statement, in the month of December 2023, disbursements out of NAM's bank account totaled over $434,806.

## III. Discussion

The documents provided to the Court in this Supplemental Filing provide ample documentation and evidentiary material that there was full and legal consideration received by Church St. and Mr. Mattson (individually or through his wholly owned entities) in connection with the $75,000 loan and Mr. Mattson's related personal Guaranty of such debt. As such, Conklin's Claim against Mr. Mattson as both a Borrower and Guarantor of the Note reflect a viable claim against his bankruptcy estate.

4

## IV Conclusion

WHEREFORE, Conklin respectfully requests that the Court enter judgment denying Montresor's *Motion* to disallow Conklin's Proof of Claim, and grant him such other relief as the Court deems just and appropriate under the circumstances.

Dated: March 24, 2026

/s/ Terence Conklin
Terence Conklin, *pro se*
tjconks@gmail.com

## CERTIFICATE OF SERVICE

I, Terence Conklin, hereby certify that I am over eighteen years old and on this day provided copies of the above Supplemental Filing upon each of the parties listed below in the Service List by email as indicated.

Dated this 24th day of March, 2026.

/s/ Terence Conklin
Terence Conklin, *pro se*

**Service List**

By email:

Randy J Creswell        rcreswell@creswelllaw.com

Counsel for Montresor, LLC

Edmond J Ford        eford@fordlaw.com

Trustee

Heather Sprague        heather.sprague@usdoj.gov

US Attorney

5

Kevin Mattson          kevin@dirigocapitaladvisors.com

Debtor

 Gmail

*Exhibit A 1/2*

Terence Conklin <tjconks@gmail.com>

## Discovery Requests - Montresor Objection to Conklin Proof of Claim (Kevin J. Mattson, Ch. 7, Case No. 24-20188)

**Terence Conklin** <tjconks@gmail.com>                                    16 March 2026 at 19:51
To: Randy Creswell <rcreswell@creswelllaw.com>
Cc: Kevin Mattson <kevin@dirigocapitaladvisors.com>, "eford@fordlaw.com" <eford@fordlaw.com>, "David C. Johnson" <djohnson@mcm-law.com>, "heather.sprague_usdoj.gov" <heather.sprague@usdoj.gov>

Randy,
As requested in your email and my subsequent initial reply, please find the following attachments:

1 - Copy of Northeast Asset Management ("NAM") bank statement at M&T Bank for the period December 1, 2023 thru December 31, 2023. As per instruction of Kevin Mattson (one of the Borrowers along with NAM and 45 Church St), I was instructed to send the loan proceeds to NAM's bank account at M&T Bank. As previously stated, NAM was acting as the developer for the development of the Church St property - and Kevin was the sole owner of both entities. As you know, my loan was requested by the Borrowers to finance the build out of the space to be leased by the State of Maine. As can be seen on the statement, my wire of the $75,000 loan was received by NAM on December 1, 2023.
**Note** - see the $60,000 "counter withdrawal" made out of this account on the same day (December 1, 2023). This was a bank check Kevin had cut to deposit into the Church St bank account - on the same day (see below).
**Note** - I have previously submitted the $75k wire confirmation from my bank (Partners Bank) into this account in my *Answer* to your *Objection*. I believe you also attached the above bank statement in your *Reply* to my *Answer*.

2 - Copy of bank check made out to Kevin Mattson from NAM's bank account at M&T Bank in the amount of $60,000 and the deposit confirmation into Church St's account at Gardiner Federal Credit Union ("Gardiner"), on December 1, 2023 - the same day as my $75k wire was received by NAM.

3 - Copy of the bank statement for Church St's bank account at Gardiner for the period December 1, 2023 thru December 31, 2023 showing the deposit of the $60k bank check drawn on NAM's M&T Bank account being deposited into Church St's  Gardiner account - the same day.
**Note** - the Church St bank account at Gardiner for December 2023 shows multiple disbursements to contractors related to the construction build out at Church St property.

4 - Copy of various invoices paid by NAM on behalf of Church St. as provided by Kevin Mattson. I believe he has also sent these invoices to you in a separate request.
**Note** - in the month of December 2023, the M&T bank statement of NAM shows total checks and transfers out of this account in the amount of *$424,806.02*.

5 - Copies of emails between Kevin Mattson and I with respect to the related $75k Note and Guaranty for the period requested.

I hope that this information alleviates your concern about the Borrowers (NAM, Church St,, Kevin) and Guarantors (NAM, Church St, Kevin) receiving proper consideration for the Note and Guaranty executed by the parties. Happy to jump on a call to discuss further.

Regards,
Terry

[Quoted text hidden]
[Quoted text hidden]

**7 attachments**

📄 **December 2023 M & T NAM.pdf**

**12.1.23 $60K Conklin funds deposited into 45 Church copy.pdf**
19K

**Church St Dec '23 Bk stmt.pdf**
346K

**45 Church Construction records.pdf**
892K

**Creswell Req - Kevin email #1.pdf**
59K

**Creswell Req - Kevin email #2.pdf**
58K

**Creswell Req - Kevin email #3.pdf**
54K

*Exhibit B* ¹/₆

# M&T Bank

EXHIBIT A



| FOR INQUIRIES CALL: | BRUNSWICK<br>(207) 729-3355 | | ACCOUNT TYPE | |
|---|---|---|---|---|
| | | | M&T TAILORED BUSINESS CHECKING | |

00  0 08102M NM 017

000000                                    P

| | ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|---|
| | ▮▮0145 | 12/01/23 - 12/31/23 |

NORTHEAST ASSET MANAGEMENT, LLC
KEVIN MATTSON
PO BOX 596
GARDINER ME 04345-0596

| BEGINNING BALANCE | $11,852.36 |
|---|---|
| DEPOSITS & CREDITS | 413,739.22 |
| LESS CHECKS & DEBITS | 424,806.02 |
| LESS SERVICE CHARGES | 187.47 |
| ENDING BALANCE | $598.09 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2023 | BEGINNING BALANCE | | | $11,852.36 |
| 12/01/2023 | INCOMING FEDWIRE FUNDS TRANSFER<br>TERENCE CONKLIN | $75,000.00 | | |
| 12/01/2023 | DEPOSIT | 10,000.00 | | |
| 12/01/2023 | COUNTER WITHDRAWAL | | $60,000.00 | |
| 12/01/2023 | COUNTER WITHDRAWAL | | 2,900.00 | |
| 12/01/2023 | CHECK NUMBER    2652 | | 5,500.00 | |
| 12/01/2023 | CHECK NUMBER    2653 | | 13,210.00 | |
| 12/01/2023 | CHECK NUMBER    2655 | | 7,081.35 | |
| 12/01/2023 | CHECK NUMBER    2656 | | 5,000.00 | |
| 12/01/2023 | OVERDRAFT FEE       -CAPITAL ONE MOBILE PMT | | 36.00 | 3,125.01 |
| 12/04/2023 | M&T ATM CASH DEPOSIT ON 12/04<br>BRUNSWICK WU, 112 MAINE ST, BRUNSWICK,ME 04011 | 4,000.00 | | |
| 12/04/2023 | M&T ATM CASH DEPOSIT ON 12/04<br>BRUNSWICK WU, 112 MAINE ST, BRUNSWICK,ME 04011 | 4,000.00 | | |
| 12/04/2023 | M&T ATM CASH DEPOSIT ON 12/04<br>BRUNSWICK WU, 112 MAINE ST, BRUNSWICK,ME 04011 | 4,000.00 | | |
| 12/04/2023 | M&T ATM CASH DEPOSIT ON 12/04<br>BRUNSWICK WU, 112 MAINE ST, BRUNSWICK,ME 04011 | 2,800.00 | | |
| 12/04/2023 | INCOMING FEDWIRE FUNDS TRANSFER<br>ISLAND BREWING LLC | 14,450.00 | | |
| 12/04/2023 | MOBILE DEPOSIT - XXXXXXXXX9010 | 9,000.00 | | |
| 12/04/2023 | DEPOSIT | 70.25 | | |
| 12/04/2023 | WEB XFER TO CHK  00006500770146 | | 800.00 | |
| 12/04/2023 | M&T ATM CASH WITHDRAWAL ON 12/02<br>OLD PORT WU, 350 FORE ST, PORTLAND ME 04101 | | 500.00 | |
| 12/04/2023 | HACIENDA PANCHO VILLA BRUNSWICK | | 184.86 | |
| 12/04/2023 | AMEX EPAYMENT ACH PMT       M0534 | | 1,000.00 | |
| 12/04/2023 | CHECK NUMBER    2634 | | 25,000.00 | |
| 12/04/2023 | CHECK NUMBER    2654 | | 8,800.00 | |
| 12/04/2023 | CHECK NUMBER    2659 | | 2,780.00 | |
| 12/04/2023 | OVERDRAFT FEE       -CHECK NUMBER    2655 | | 36.00 | |
| 12/04/2023 | OVERDRAFT FEE       -CHECK NUMBER    2656 | | 36.00 | 2,308.40 |
| 12/05/2023 | M&T ATM CASH DEPOSIT ON 12/05<br>BRUNSWICK WU, 112 MAINE ST, BRUNSWICK,ME 04011 | 3,900.00 | | |
| 12/05/2023 | M&T ATM CASH DEPOSIT ON 12/05<br>BRUNSWICK WU, 112 MAINE ST, BRUNSWICK,ME 04011 | 2,000.00 | | |

PAGE 1 OF 7

MANUFACTURERS AND TRADERS TRUST COMPANY
467 CONGRESS STREET PORTLAND, ME 04101

# M&T Bank

FOR INQUIRIES CALL:   BRUNSWICK
                      (207) 729-3366

| ACCOUNT TYPE |
| --- |
| M&T TAILORED BUSINESS CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 0145 | 12/01/23 - 12/31/23 |

NORTHEAST ASSET MANAGEMENT, LLC
KEVIN MATTSON

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 12/05/2023 | M&T ATM CHECK DEPOSIT BRUNSWICK WU, 112 MAINE ST, BRUNSWICK, ME 04011 | 15,000.00 | | |
| 12/05/2023 | WEB PMT TO   4691021841926936 | | 1,000.00 | |
| 12/05/2023 | STARBUCKS STORE 21793 PORTLAND | | 4.73 | |
| 12/05/2023 | CHECK NUMBER    2641 | | 1,000.00 | |
| 12/05/2023 | CHECK NUMBER    2651 | | 5,000.00 | |
| 12/05/2023 | CHECK NUMBER    2657 | | 9,570.00 | |
| 12/05/2023 | OVERDRAFT FEE    -CHECK NUMBER    2654 | | 38.00 | |
| 12/05/2023 | OVERDRAFT FEE    -CHECK NUMBER    2659 | | 38.00 | 6,561.67 |
| 12/06/2023 | MOBILE DEPOSIT - XXXXXXXXX1571 | 3,200.00 | | |
| 12/06/2023 | RICHMOND IRVING    RICHMOND | | 5.39 | |
| 12/06/2023 | TST* BINTLIFFS CORNER GARDINER | | 20.18 | |
| 12/06/2023 | CAPITAL ONE MOBILE PMT    3STJI9W6U91300L | | 3,000.00 | |
| 12/06/2023 | HARVARD PILGRIM PREM PAYMT    3244267 | | 6,538.99 | |
| 12/06/2023 | OVERDRAFT FEE    -CHECK NUMBER    2657 | | 38.00 | 163.13 |
| 12/07/2023 | INCOMING FEDWIRE FUNDS TRANSFER KEVIN MATTSON | 15,000.00 | | |
| 12/07/2023 | MOBILE DEPOSIT - XXXXXXXXX6695 | 7,100.00 | | |
| 12/07/2023 | OVERDRAFT TRANSFER FROM CREDIT CARD | 304.05 | | |
| 12/07/2023 | 8751 NORTHEAST A TRANSFER    8751 | | 60.70 | |
| 12/07/2023 | 8751 NORTHEAST A TRANSFER    8751 | | 282.00 | |
| 12/07/2023 | CITI CARD ONLINE PAYMENT    421239882893227 | | 500.00 | |
| 12/07/2023 | 8751 NORTHEAST A TRANSFER    8751 | | 5,945.04 | |
| 12/07/2023 | 8751 NORTHEAST A TRANSFER    8751 | | 15,422.07 | |
| 12/07/2023 | CHECK NUMBER    2661 | | 304.05 | |
| 12/07/2023 | OVERDRAFT FEE    -HARVARD PILGRIM PREM PAY | | 38.00 | 37.32 |
| 12/08/2023 | MOBILE DEPOSIT - XXXXXXXXX6655 | 7,000.00 | | |
| 12/08/2023 | EDWARD JONES INVESTMENT    16563P660876881 | | 1,012.31 | |
| 12/08/2023 | CHECK NUMBER    2662 | | 5,720.00 | |
| 12/08/2023 | OVERDRAFT FEE    -8751 NORTHEAST A TRANSFE | | 38.00 | |
| 12/08/2023 | SERVICE CHARGE FOR ACCOUNT 000006500770145 | | 187.47 | 81.54 |
| 12/11/2023 | MOBILE DEPOSIT - XXXXXXXXX3319 | 7,000.00 | | |
| 12/11/2023 | OVERDRAFT TRANSFER FROM CREDIT CARD | 214.92 | | |
| 12/11/2023 | FROSTY'S DONUTS    BRUNSWICK | | 9.75 | |
| 12/11/2023 | TST* AMATO'S - BRUNSWIBRUNSWICK | | 16.96 | |
| 12/11/2023 | DUNKIN #331318 Q35    TOPSHAM | | 5.39 | |
| 12/11/2023 | GM Financial GMF Pymt    111033136919 | | 515.36 | |
| 12/11/2023 | CHECK NUMBER    2663 | | 5,600.00 | |
| 12/11/2023 | OVERDRAFT FEE    -EDWARD JONES INVESTMENT | | 38.00 | |
| 12/11/2023 | OVERDRAFT FEE    -CHECK NUMBER    2662 | | 38.00 | 1,178.00 |

MANUFACTURERS AND TRADERS TRUST COMPANY
467 CONGRESS STREET PORTLAND, ME 04101

# M&T Bank

FOR INQUIRIES CALL:   BRUNSWICK
(207) 729-3356

| ACCOUNT TYPE | |
|---|---|
| M&T TAILORED BUSINESS CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 0145 | 12/01/23 - 12/31/23 |

NORTHEAST ASSET MANAGEMENT, LLC
KEVIN MATTSON

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/12/2023 | Real-Time Credit Received on 12/12 FROM: THE ROTM LOFTS, LLC PMT REF: 20231212021000021P1BRJPM00500015351 | 1,000.00 | | |
| 12/12/2023 | Real-Time Credit Received on 12/12 FROM: THE ROTM LOFTS, LLC PMT REF: 20231212021000021P1BRJPM00520033957 | 2,200.00 | | |
| 12/12/2023 | MOBILE DEPOSIT - XXXXXXXXX4811 | 10,000.00 | | |
| 12/12/2023 | WEB XFER TO CHK  00009886925669 | | 110.00 | |
| 12/12/2023 | WEB XFER TO CHK  00008500770146 | | 150.00 | |
| 12/12/2023 | TST* SOUTH FREEPORT MAFreeport | | 4.80 | |
| 12/12/2023 | COUNTER WITHDRAWAL | | 2,000.00 | |
| 12/12/2023 | CAPITAL ONE MOBILE PMT    3SUM0EBF2U14GYD | | 2,000.00 | |
| 12/12/2023 | CHECK NUMBER    2664 | | 7,700.00 | |
| 12/12/2023 | CHECK NUMBER    2665 | | 1,800.00 | |
| 12/12/2023 | OVERDRAFT FEE    -CHECK NUMBER    2663 | | 36.00 | 577.20 |
| 12/13/2023 | Real-Time Credit Received on 12/13 FROM: THE ROTM LOFTS, LLC PMT REF: 20231213021000021P1BRJPM00520058162 | 2,200.00 | | |
| 12/13/2023 | OVERDRAFT FEE    -CHECK NUMBER    2665 | | 36.00 | |
| 12/13/2023 | OVERDRAFT FEE    -CHECK NUMBER    2664 | | 36.00 | 2,705.20 |
| 12/14/2023 | MOBILE DEPOSIT - XXXXXXXXX7826 | 8,000.00 | | |
| 12/14/2023 | THE DEPOT PUB    GARDINER | | 102.62 | |
| 12/14/2023 | THE DEPOT PUB    GARDINER | | 100.00 | |
| 12/14/2023 | COUNTER WITHDRAWAL | | 2,100.00 | |
| 12/14/2023 | CHECK NUMBER    2671 | | 7,700.00 | 702.58 |
| 12/15/2023 | MOBILE DEPOSIT - XXXXXXXXX0128 | 6,500.00 | | |
| 12/15/2023 | BATEAU BREWING    GARDINER | | 100.00 | |
| 12/15/2023 | THE DEPOT PUB    GARDINER | | 98.10 | |
| 12/15/2023 | SPECTRUM SPECTRUM    0886127 | | 117.97 | |
| 12/15/2023 | CC FINANCE CORP 15018    15018 | | 1,281.69 | |
| 12/15/2023 | CHECK NUMBER    2672 | | 6,500.00 | |
| 12/15/2023 | OVERDRAFT FEE    -CHECK NUMBER    2671 | | 36.00 | 88.82 |
| 12/18/2023 | MOBILE DEPOSIT - XXXXXXXXX6309 | 2,500.00 | | |
| 12/18/2023 | STARBUCKS STORE 09299 TOPSHAM | | 10.72 | |
| 12/18/2023 | AROMA JOES - TOPSHAM TOPSHAM | | 5.99 | |
| 12/18/2023 | PIN BOW STREET MARKET FREEPORT | | 4.21 | |
| 12/18/2023 | ATM CASH WITHDRAWAL ON 12/16 41 MALLET DRIVE    FREEPORT    ME | | 53.00 | |
| 12/18/2023 | CAPITAL ONE MOBILE PMT    3SVUZB7BVWYW15H | | 2,000.00 | |
| 12/18/2023 | NON-M&T ATM FEE ON 12/16 41 MALLET DRIVE    FREEPORT    ME | | 3.00 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
467 CONGRESS STREET PORTLAND, ME 04101

# M&T Bank

$\mathcal{B}$ ⁴/₆

FOR INQUIRIES CALL:  BRUNSWICK
(207) 729-3365

| ACCOUNT TYPE | |
|---|---|
| M&T TAILORED BUSINESS CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 0145 | 12/01/23 - 12/31/23 |

NORTHEAST ASSET MANAGEMENT, LLC
KEVIN MATTSON

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/18/2023 | OVERDRAFT FEE    -CC FINANCE CORP 16018 | | 36.00 | |
| 12/18/2023 | OVERDRAFT FEE    -CHECK NUMBER    2672 | | 36.00 | 439.90 |
| 12/19/2023 | M&T ATM CHECK DEPOSIT BRUNSWICK WU, 112 MAINE ST, BRUNSWICK,ME 04011 | 7,500.00 | | |
| 12/19/2023 | CHECK NUMBER    2669 | | 962.00 | |
| 12/19/2023 | CHECK NUMBER    2674 | | 6,600.00 | |
| 12/19/2023 | OVERDRAFT FEE    -CAPITAL ONE MOBILE PMT | | 36.00 | 341.90 |
| 12/20/2023 | MOBILE DEPOSIT - XXXXXXXXX4086 | 5,500.00 | | |
| 12/20/2023 | NYTimes*NYTimes    800-698-4637 | | 20.00 | |
| 12/20/2023 | Cashed check returned | | 2,100.00 | |
| 12/20/2023 | CHECK NUMBER    2673 | | 3,300.00 | |
| 12/20/2023 | OVERDRAFT FEE    -CHECK NUMBER    2674 | | 36.00 | |
| 12/20/2023 | OVERDRAFT FEE    -CHECK NUMBER    2669 | | 36.00 | 349.90 |
| 12/21/2023 | Real-Time Credit Received on 12/21 FROM: THE ROTM LOFTS, LLC PMT REF: 20231221021000021P1BRJPM00500101708 | 450.00 | | |
| 12/21/2023 | INCOMING FEDWIRE FUNDS TRANSFER ISLAND BREWING LLC | 14,500.00 | | |
| 12/21/2023 | BIG TOP DELI    BRUNSWICK | | 41.85 | |
| 12/21/2023 | SHERE PUNJAB    BRUNSWICK | | 18.66 | |
| 12/21/2023 | 8751 NORTHEAST A TRANSFER    8751 | | 70.70 | |
| 12/21/2023 | 8751 NORTHEAST A TRANSFER    8751 | | 282.00 | |
| 12/21/2023 | 8751 NORTHEAST A TRANSFER    8751 | | 5,993.19 | |
| 12/21/2023 | 8751 NORTHEAST A TRANSFER    8751 | | 15,485.01 | |
| 12/21/2023 | OVERDRAFT FEE    -Cashed check returned | | 36.00 | |
| 12/21/2023 | OVERDRAFT FEE    -CHECK NUMBER    2673 | | 36.00 | (8,643.51) |
| 12/22/2023 | INCOMING FEDWIRE FUNDS TRANSFER FRANCOEUR REALTY TRUST | 27,000.00 | | |
| 12/22/2023 | MOBILE DEPOSIT - XXXXXXXXX6308 | 6,000.00 | | |
| 12/22/2023 | WEB XFER TO CHK  000098886925669 | | 600.00 | |
| 12/22/2023 | ACHIVR VISB BILL PYMNT    3068786 | | 572.74 | |
| 12/22/2023 | CHECK NUMBER    2630 | | 20,000.00 | |
| 12/22/2023 | CHECK NUMBER    2680 | | 4,600.00 | |
| 12/22/2023 | OVERDRAFT FEE    -8751 NORTHEAST A TRANSFE | | 36.00 | 647.75 |
| 12/26/2023 | M&T ATM CASH DEPOSIT ON 12/26 BRUNSWICK WU, 112 MAINE ST, BRUNSWICK,ME 04011 | 3,100.00 | | |
| 12/26/2023 | MOBILE DEPOSIT - XXXXXXXXX5271 | 6,500.00 | | |
| 12/26/2023 | THE LIBERAL CUP    207-6232739 | | 218.92 | |
| 12/26/2023 | SULLIVAN TIRE #111  AUGUSTA | | 343.82 | |
| 12/26/2023 | MCDONALD'S F7156    FREEPORT | | 16.29 | |
| 12/26/2023 | STARBUCKS STORE 07549 FREEPORT | | 5.05 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
467 CONGRESS STREET PORTLAND, ME 04101

**M&T Bank**

FOR INQUIRIES CALL:   BRUNSWICK
                      (207) 729-3355

| ACCOUNT TYPE |
|---|
| M&T TAILORED BUSINESS CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 70145 | 12/01/23 - 12/31/23 |

NORTHEAST ASSET MANAGEMENT, LLC
KEVIN MATTSON

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/26/2023 | SQ *DEROSIER'S     Freeport | | 26.80 | |
| 12/26/2023 | AROMA JOES - 82     STURGIS | | 4.51 | |
| 12/26/2023 | EDWARD JONES INVESTMENT     16563P660876881 | | 1,016.21 | |
| 12/26/2023 | CAPITAL ONE MOBILE PMT     3SXC5M7GTBY2ZTH | | 2,000.00 | |
| 12/26/2023 | CHECK NUMBER     2688 | | 5,000.00 | |
| 12/26/2023 | OVERDRAFT FEE     -CHECK NUMBER     2680 | | 36.00 | |
| 12/26/2023 | OVERDRAFT FEE     -CHECK NUMBER     2630 | | 36.00 | 1,544.15 |
| 12/27/2023 | M&T ATM CASH DEPOSIT ON 12/27 YARMOUTH DU, 233 MAIN ST, YARMOUTH, ME 04096 | 4,000.00 | | |
| 12/27/2023 | M&T ATM CASH DEPOSIT ON 12/27 YARMOUTH DU, 233 MAIN ST, YARMOUTH, ME 04096 | 1,400.00 | | |
| 12/27/2023 | Real-Time Credit Received on 12/27 FROM: THE ROTM LOFTS, LLC PMT REF: 20231227021000021P1BRJPM00510055095 | 600.00 | | |
| 12/27/2023 | MOBILE DEPOSIT - XXXXXXXXX7412 | 9,000.00 | | |
| 12/27/2023 | WEB XFER TO CHK   00009886925669 | | 600.00 | |
| 12/27/2023 | Casco Bay Car Wash   Freeport | | 10.00 | |
| 12/27/2023 | American Express TRANSFER | | 100.00 | |
| 12/27/2023 | CMP CMP PMT     44532879122623 | | 406.36 | |
| 12/27/2023 | CAPITAL ONE MOBILE PMT     3SXJTOBLHK1Y3MD | | 1,000.00 | |
| 12/27/2023 | CHECK NUMBER   2681 | | 8,800.00 | |
| 12/27/2023 | CHECK NUMBER   2685 | | 5,500.00 | |
| 12/27/2023 | OVERDRAFT FEE     -CHECK NUMBER     2688 | | 36.00 | 91.80 |
| 12/28/2023 | WEB XFER FROM CHK 00009886925669 | 500.00 | | |
| 12/28/2023 | M&T ATM CASH DEPOSIT ON 12/28 YARMOUTH DU, 233 MAIN ST, YARMOUTH, ME 04096 | 3,900.00 | | |
| 12/28/2023 | M&T ATM CASH DEPOSIT ON 12/28 YARMOUTH DU, 233 MAIN ST, YARMOUTH, ME 04096 | 1,100.00 | | |
| 12/28/2023 | INCOMING FEDWIRE FUNDS TRANSFER THE MICHAEL L HILL REV LIVING TRUST | 106,250.00 | | |
| 12/28/2023 | WEB XFER TO CHK 00006500770146 | | 6,000.00 | |
| 12/28/2023 | WEB XFER TO CHK 00009886925669 | | 500.00 | |
| 12/28/2023 | WEB XFER TO CHK 00006500770146 | | 1,000.00 | |
| 12/28/2023 | CAPITAL ONE MOBILE PMT     3SY6F0M5D4QD42D | | 500.00 | |
| 12/28/2023 | OVERDRAFT FEE     -CHECK NUMBER     2685 | | 36.00 | |
| 12/28/2023 | OVERDRAFT FEE     -CHECK NUMBER     2681 | | 36.00 | 104,769.80 |
| 12/29/2023 | OUTGOING FEDWIRE FUNDS TRANSFER BRANCH Peachey Builders | | 75,000.00 | |
| 12/29/2023 | INTUIT * QuickBooks     4930577 | | 221.97 | |
| 12/29/2023 | AMEX EPAYMENT ACH PMT     M2414 | | 28,949.74 | 598.09 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 42 | 26 | |

PAGE 5 OF 7

# M&T Bank

ß ⁶⁄₆

FOR INQUIRIES CALL:    BRUNSWICK
(207) 729-3355

| | ACCOUNT TYPE | |
|---|---|---|
| | M&T TAILORED BUSINESS CHECKING | |
| ACCOUNT NUMBER | | STATEMENT PERIOD |
| 0146 | | 12/01/23 - 12/31/23 |

NORTHEAST ASSET MANAGEMENT, LLC
KEVIN MATTSON

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2630 | 12/22/23 | 20,000.00 | 2657 | 12/06/23 | 9,670.00 | 2671* | 12/14/23 | 7,700.00 |
| 2634* | 12/04/23 | 25,000.00 | 2659* | 12/04/23 | 2,780.00 | 2672 | 12/16/23 | 6,600.00 |
| 2641* | 12/05/23 | 1,000.00 | 2661* | 12/07/23 | 304.05 | 2673 | 12/20/23 | 3,300.00 |
| 2651* | 12/05/23 | 6,000.00 | 2662 | 12/08/23 | 6,720.00 | 2674 | 12/19/23 | 8,600.00 |
| 2652 | 12/01/23 | 5,500.00 | 2663 | 12/11/23 | 6,500.00 | 2680* | 12/22/23 | 4,600.00 |
| 2653 | 12/01/23 | 13,210.00 | 2664 | 12/12/23 | 7,700.00 | 2681 | 12/27/23 | 8,800.00 |
| 2654 | 12/04/23 | 8,800.00 | 2665 | 12/12/23 | 1,800.00 | 2685* | 12/27/23 | 6,500.00 |
| 2655 | 12/01/23 | 7,081.35 | 2669* | 12/19/23 | 962.00 | 2688* | 12/26/23 | 5,000.00 |
| 2656 | 12/01/23 | 6,000.00 | | | | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 25 |
|---|---|
| AMOUNT OF CHECKS PAID | $171,827.40 |

EFFECTIVE JANUARY 1, 2024, TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES
PRICING IS CHANGING. VISIT MTB.COM/BBUPDATE2024 FOR DETAILS. YOU'LL ALSO
RECEIVE AN INSERT WITH THE CHANGES IN YOUR NEXT STATEMENT OR IN A SEPARATE
MAILING.

PAGE 6 OF 7

Exhibit C

## Check Image

| Bus. Date | Blk Num | Seq. Num | Serial | Acct. Num | Tran Code | Amount | Routing |
|-----------|---------|----------|--------|-----------|-----------|--------|---------|
| 12/01/2023 | 1024 | -00 | 500334815 | 17005019959376 | 0 | 60000.00 – USD | 22000046 |

| Sort Pattern ID | Category | Bundle ID | Batch ID |
|-----------------|----------|-----------|----------|
| 600 | 1 | 51 | 16 |



HOLD DOCUMENT UP TO THE LIGHT TO VIEW TRUE WATERMARK    OFFICIAL CHECK    HOLD DOCUMENT UP TO THE LIGHT TO VIEW TRUE WATERMARK

**M&T Bank**
Manufacturers and Traders Trust Company
BUFFALO, N.Y. 14240

500334815-7
10-4/220

KEVIN MATTSON
NOTHEAST ASSET MGMT
REMITTER

DATE    12/01/2023

PAY TO THE ORDER OF   KEVIN MATTSON    $   60,000.00

***SIXTY THOUSAND and 00/100***USDollars

#2102 - Brunswick

AUTHORIZED SIGNATURE

AUTHORIZED SIGNATURE

⑈500334815⑈ ⑆022000046⑆ 17005019959376⑈

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

194108372  12012023  >2(1287793< GARDINER F

INQUIRIES TO

Gardiner FCU, c/o A, R, & B
PO Box 445
Portland, ME 04112
(207) 582-2676

RECEIVED  JAN 09 2024

Reconciled ## 3.14.24

**GARDINER FEDERAL CREDIT UNION**
Where Your Money Has a Voice
www.gardinerfcu.org

| ACCOUNT NUMBER | 12531 |
| STATEMENT PERIOD | 12/01/23 - 12/31/23 |

Page 1

45 CHURCH STREET LLC
PO BOX 596
GARDINER ME 04345

ATTENTION MEMBERS WITH IRA ACCOUNTS:
Your year end IRA statement balance is being furnished to the Internal Revenue Service as your IRA fair market value.

Please examine your statement carefully. If it is not correct, do not communicate with us. Please notify our auditors Albin, Randall & Bennett PO Box 446 Portland, ME 04112 - (207) 772-1981

| Posting Date | ID #/ Eff. Date | Transaction Description | Payment Credits or Debits | Interest Charge | Fees or Charges | Transaction Amount | Balance Subject to Interest Rate |
|---|---|---|---|---|---|---|---|
| 12/01 | ID 00 | PRIME SHARE Previous Balance | | | | | 28.29 |
| | | Authorized Signer: KEVIN J MATTSON | | | | | |
| 12/04 | | Withdrawal Transfer To Share 71 DIGITAL BANKING[260874] | | | | -3.00 | 25.29 |
| 12/06 | | Deposit Transfer From 333 WATER STREET XXXXXXXXX Share 71 DIGITAL BANKING[261765] | | | | 25.00 | 50.29 |
| 12/06 | | Withdrawal Transfer To Share 71 DIGITAL BANKING[261766] | | | | -25.00 | 25.29 |
| 12/11 | | Deposit Transfer From Share 71 | | | | 4.00 | 29.29 |
| 12/20 | | Withdrawal Transfer To 333 WATER STREET XXXXXXXXX Share 00 DIGITAL BANKING[276138] | | | | -4.00 | 25.29 |
| 12/27 | | Deposit by Check | | | | 50000.00 | 50025.29 |
| 12/27 | | Withdrawal Cash Disbursed 8,500.00 | | | | -8500.00 | 41525.29 |
| 12/28 | | Withdrawal Transfer To 333 WATER STREET XXXXXXXXX Share 00 DIGITAL BANKING[278495] | | | | -41000.00 | 525.29 |
| 12/31 | | Deposit Dividend 0.100% | | | | 0.12 | 525.41 |
| | | Annual Percentage Yield Earned 0.10% from 12/01/23 through 12/31/23 Based on Average Daily Balance of 1,429.97 | | | | | |
| 12/31 | | New Balance | | | | | 525.41 |
| | | Dividends Earned Year to Date | 0.12 | | | | |
| 12/01 | ID 71 | SHARE DRAFT CHECKING Previous Balance | | | | | 28.00 |
| | | Authorized Signer: KEVIN J MATTSON | | | | | |
| 12/01 | | SB VER GARDINER FEDERAL CU 420 BRUNSWICK AVENUE GARDINER ME | | | | | |
| 12/01 | | Deposit Shared Branch #010085 SB GARDINER FEDERAL CU 420 BRUNSWICK AVENUE GARDINER ME | | | | 5000.00 | 5028.00 |
| 12/01 | | Deposit by Check | | | | 60000.00 | 65028.00 |
| 12/01 | | Draft 3096 | | | | -45000.00 | 20028.00 |
| 12/01 | | Draft 3104 | | | | -20000.00 | 28.00 |
| 12/04 | | Deposit Transfer From Share 00 DIGITAL BANKING[260874] | | | | 3.00 | 31.00 |
| 12/04 | | Withdrawal Transfer To 333 WATER STREET XXXXXXXXX Share 00 DIGITAL BANKING[260875] | | | | -30.00 | 1.00 |
| 12/04 | | Deposit by Check | | | | 20000.00 | 20001.00 |
| 12/04 | | Withdrawal Transfer To 333 WATER STREET XXXXXXXXX Share 00 DIGITAL BANKING[261075] | | | | -8400.00 | 11601.00 |
| 12/04 | | Draft 3097 | | | | -4800.00 | 6801.00 |
| 12/04 | | SB VER GARDINER FEDERAL CU 420 BRUNSWICK AVENUE GARDINER ME | | | | | |
| 12/04 | | Deposit Shared Branch #040256 SB GARDINER FEDERAL CU 420 BRUNSWICK AVENUE GARDINER ME | | | | 5000.00 | 11801.00 |
| 12/04 | | Draft 3105 | | | | -10000.00 | 1801.00 |
| 12/05 | | Withdrawal Transfer | | | | -1800.00 | 1.00 |

NOTICE: See reverse side for important information concerning your rights and disclosure information.

# Invoice

Northeast Asset Management

134 Main Street
Winthrop, ME  04364

| Date | Invoice # |
|------|-----------|
| 12/31/2023 | 69 |

**Bill To**

45 Church Street, LLC
134 Main Street
Winthrop, ME 04364

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | 2/16/2023 Cap 1 pd Dale's Cash Fuel for 45 Church | 337.37 | 337.37 |
| | 11/15/2023 solar outside light for 45 Church St | 46.36 | 46.36 |
| | 12/12/2023 1st deposit for 45 Church renovation | 1,800.00 | 1,800.00 |
| | 12/13/2023 AMEX paid Downeast Energy for 45 Church St | 1,485.58 | 1,485.58 |
| | 12/22/2023 NAM pd Avenergy for 45 Church | 4,500.00 | 4,500.00 |
| | 12/28/2023 NAM paid Gardier Water for 45 Church | 61.27 | 61.27 |
| | Total Reimbursable Expenses | | 8,230.58 |

| | Total | $8,230.58 |
|--|-------|-----------|

Northeast Asset Management

**Invoice**

PO Box 596
Gardiner, ME 04345

| Date | Invoice # |
|------|-----------|
| 12/31/2023 | 162 |

**Bill To**

45 Church Street, LLC
134 Main Street
Winthrop, ME 04364

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 60 | Labor for 9/4/23 - 10/7/23 for Kevin T. 60 hours | 85.00 | 5,100.00 |
| 72 | Labor for 10/8/23-10/21/23 for Kevin T. 72 hours | 85.00 | 6,120.00 |
| 60 | Labor for 10/22/23-11/4/23 for Kevin T 60 hours | 85.00 | 5,100.00 |
| 60 | Labor for 11/5/23 - 11/18/23 for Kevin T 60 hours | 85.00 | 5,100.00 |
| 55 | Labor for 11//19/23 - 12/2/23 for Kevin T 55 hours | 85.00 | 4,675.00 |
| 60 | Labor for 12/3/23 - 12/16/23 for Kevin T 60 hours | 85.00 | 5,100.00 |
| 72 | Labor for 12/31/23 - 12/30/23 for Kevin T 72 hours | 85.00 | 6,120.00 |

| | **Total** | $37,315.00 |
|--|-----------|-----------|



# Invoice

**Northeast Asset Management**

134 Main Street
Winthrop, ME  04364



| Date | Invoice # |
|------|-----------|
|      | 13 |

| Bill To |
|---------|
| 45 Church Street, LLC |
| 134 Main Street |
| Winthrop, ME 04364 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | New Carpeting from Floor Systems for 45 Church Street | 5,700.00 | 5,700.00 |
| | Charlie Tillson building repair and painting on 45 Chruch Street | 2,810.95 | 2,810.95 |
| | Kevin Tillson various construction, reconfiguration of offices, painting, outside and inside cleanup for 45 Church Street | 16,500.00 | 16,500.00 |
| | 50% deposit for Siding materials & installment for 45 Church Street | 35,000.00 | 35,000.00 |

| | **Total** | **$60,010.95** |
|--|-----------|----------------|

Northeast Asset Management

# Invoice

PO Box 596
Gardiner, ME 04345

| Date | Invoice # |
|---|---|
| 12/31/2023 | 157 |

**Bill To**

45 Church Street, LLC
134 Main Street
Winthrop, ME 04364

| P.O. No. | Terms | Project |
|---|---|---|
|  |  |  |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 3 | Labor for Jeremy 06/19/2023-06/24/23 3 hours | 70.00 | 210.00 |
| 2 | Labor for Jeremy 07/10/2023-07/16/2023 2 hours | 70.00 | 140.00 |
| 2 | Labor for Jeremy 07/17/2023-07/23/2023 2 hours | 70.00 | 140.00 |
| 38 | Labor for Jeremy 12/4/2023-12/9/2023  38 hours | 70.00 | 2,660.00 |
| 30 | Labor for Jeremy 12/11/2023-12/16/2023 30 hours | 70.00 | 2,100.00 |
| 36 | Labor for Jeremy 12/18/2023-12/23/2023 | 70.00 | 2,520.00 |

| | **Total** | $7,770.00 |
|---|---|---|

Northeast Asset Management

PO Box 596
Gardiner, ME 04345

# Invoice

| Date | Invoice # |
|---|---|
| 1/31/2024 | 163 |

**Bill To**

45 Church Street, LLC
134 Main Street
Winthrop, ME 04364

| P.O. No. | Terms | Project |
|---|---|---|
| | | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 80 | Labor for 12/31/23-01/13/23 80 hours | 85.00 | 6,800.00 |
| | TILLSON | | |

| | **Total** | **$6,800.00** |
|---|---|---|

Northeast Asset Management

PO Box 596
Gardiner, ME 04345

# Invoice

| Date | Invoice # |
|---|---|
| 1/31/2024 | 158 |

| Bill To |
|---|
| 45 Church Street, LLC<br>134 Main Street<br>Winthrop, ME 04364 |

| P.O. No. | Terms | Project |
|---|---|---|
| | | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 30 | Labor for Jeremy 01/14/2023-01/20/2023 | 70.00 | 2,100.00 |

| | Total | $2,100.00 |
|---|---|---|

Northeast Asset Management

PO Box 596
Gardiner, ME 04345

# Invoice

| Date | Invoice # |
|---|---|
| 2/28/2024 | 159 |

| Bill To |
|---|
| 45 Church Street, LLC<br>134 Main Street<br>Winthrop, ME 04364 |

| P.O. No. | Terms | Project |
|---|---|---|
| | | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 40 | Labor for Jeremy 02/12/2024-02/16/2024 40 hours | 70.00 | 2,800.00 |

| | Total | $2,800.00 |
|---|---|---|

Northeast Asset Management

# Invoice

PO Box 596
Gardiner, ME 04345

| Date | Invoice # |
|------|-----------|
| 2/28/2024 | 164 |

**Bill To**

45 Church Street, LLC
134 Main Street
Winthrop, ME 04364

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 40 | Labor for Kevin T  02/12/2024-02/16/2024 40 hours | 85.00 | 3,400.00 |

| | Total | $3,400.00 |
|--|-------|-----------|

Northeast Asset Management

# Invoice

PO Box 596
Gardiner, ME 04345

| Date | Invoice # |
|------|-----------|
| 2/28/2024 | 165 |

**Bill To**

45 Church Street, LLC
134 Main Street
Winthrop, ME 04364

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 24 | Labor for 3/11/2024-03/15/2024 for Kevin T | 85.00 | 2,040.00 |

| | Total | $2,040.00 |
|--|-------|-----------|

Northeast Asset Management

**Invoice**

134 Main Street
Winthrop, ME  04364

| Date | Invoice # |
|------|-----------|
| 3/31/2024 | 70 |

**Bill To**

45 Church Street, LLC
134 Main Street
Winthrop, ME 04364

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | 1/2/2024 NAM pd Stormfield for 45 Church | 16,200.26 | 16,200.26 |
|  | 1/3/2024 NAM PD DALES CASH FOR 45 cHURCH | 336.00 | 336.00 |
|  | 1/4/2024 NAm pd Kamco for 45 Church st | 2,185.96 | 2,185.96 |
|  | 1/4/2024 NAm Amex pd Kamco for 45 Church St | 72.45 | 72.45 |
|  | 1/5/2024 NAM paid for plowing for 43 Church St | 1,400.00 | 1,400.00 |
|  | 1/5/2024 NAM PD SHERWIN WILLIAM FOR PAINT FOR 45 CHURCH | 304.76 | 304.76 |
|  | 1/5/2024 NAM AMEX pd Superior Propane for 45 Church | 1,485.58 | 1,485.58 |
|  | 1/9/2024 AMEX pd Overhead door for 45 Church | 990.35 | 990.35 |
|  | 1/12/2024 NAM PD SHERWIN WILLIAMS FOR 45 CHURCH | 498.85 | 498.85 |
|  | 1/15/24 NAM PD SUPERIOR PROPANE FOR 45 CHURCH | 800.04 | 800.04 |
|  | 1/30/2024 Lumber liquidators for 45 Church | 469.46 | 469.46 |
|  | 2/28/2024 NAM pd Dales Fuel for 45 Church | 609.81 | 609.81 |
|  | 3/12/24 NAM pd water bill for 45 Church St | 61.27 | 61.27 |
|  | 3/25/2024 NAM pd Stormfield | 16,595.38 | 16,595.38 |
|  | Total Reimbursable Expenses | | 42,010.17 |

**Total**   $42,010.17

Northeast Asset Management

PO Box 596
Gardiner, ME 04345

# Invoice

| Date | Invoice # |
|---|---|
| 3/31/2024 | 160 |

**Bill To**

45 Church Street, LLC
134 Main Street
Winthrop, ME 04364

| P.O. No. | Terms | Project |
|---|---|---|
| | | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 24 | Labor for 3/11/2024-03/15/2024 for Jeremy | 70.00 | 1,680.00 |

| | Total | $1,680.00 |
|---|---|---|

**Invoice**

Northeast Asset Management

PO Box 596
Gardiner, ME 04345

$\mathcal{E}$  12/

| Date | Invoice # |
|---|---|
| 11/30/2023 | 161 |

**Bill To**

45 Church Street, LLC
134 Main Street
Winthrop, ME 04364

| P.O. No. | Terms | Project |
|---|---|---|
| | | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Primer & Paint with 2 finish coats on walls | 4,500.00 | 4,500.00 |

| | **Total** | $4,500.00 |
|---|---|---|

DEC 1 4 2022    E  13/

## Avenergy Electric

# INVOICE

498 Windsor Road
Chelsea, Maine 04330    Phone:
207-213-5573

INVOICE #770
DATES: 12/14/22

**JOB:** 45 church street (Electric upgrades)
**TO:** Northeast Asset Management



PAID

| Date | CK# |
| --- | --- |
| 12.22.23 | 2680 NaM |

↓ 4500.00

| QUANTITY | DESCRIPTION | UNIT PRICE | TOTAL |
| --- | --- | --- | --- |
| 1 | Quoted project. Electrical upgrades include new lighting, new outlets in new walls, power for communication cabinet. Pathways and strings for low voltage. | | |
| | | | |

Northeast Asset Management

2680

12/22
Avenergy    (45 Church St)
4500 → per contract
Pmt #2

Rev 3/11

DEC 1 1 2023

Ɛ 14/

# Avenergy Electric

# INVOICE

INVOICE #768
DATES: 12/10

498 Windsor Road
Chelsea, Maine 04330    Phone:
207-213-5573

**JOB:** 45 church street (Electric upgrades)
**TO:** Northeast Asset Management



PAID

Date 12.12.23   CK# 12665 NAM
& 1800.00

| QUANTITY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Quoted project. Electrical upgrades include new lighting, new outlets in new walls, power for communication cabinet. Pathways and strings for low voltage. | | |
| | | | |

Northeast Asset Management

Avenergy Electric

1st deposit for 45 Church renovation        12/12/2023        2665

1,800.00

M&T Bank - checking        1,800.00



**Avenergy Electric**

*Church St.*

# INVOICE

498 Windsor Road
Chelsea, Maine 04330
Phone: 207-213-5573

INVOICE #777
DATES: 1/1/24

**JOB:** 45 church street
**(Electric upgrades)**
**TO:** Dirigo Capital Advisors



PAID
Date 1-15-24   CK# Cap.One card.
KM pd. cc.

| QUANTITY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 1 | Quoted project. Electrical upgrades include new lighting, new outlets and office. | | |
| | | | |
| | 15010 Bldg Impr. Church St. | | |
| | | Total Price | $9000.00 |
| | | TOTAL DUE | $2700.00 |
| | | BALANCE TO FINISH | $0 |

Make all checks payable to Avenergy Electric, all payments are non refundable
If you have any questions concerning this invoice, contact Josh Tibbetts at 207-213-5573

James and Whitney Co

46 River Rd.
Chelsea ME  04330

# Invoice

| Date | Invoice # |
|------|-----------|
|      | 1792      |

| Bill To |
|---------|
| 45 Church St LLC<br>134 Main St<br>Winthrop ME 04364 |

| Terms | Project |
|-------|---------|
| Due upon receipt | 45 Church St |

| Description | Est Amt | Prior Amt | Prior % | Qty | Rate | Curr % | Total % | Amount |
|-------------|---------|-----------|---------|-----|------|--------|---------|--------|
| Siding Contract - 45 Church St, Gardiner | 70,000.00 | 35,000.00 | 50.00% | 0.5 | 70,000.00 | 50.00% | 100.00% | 35,000.00 |

45 Church Street, LLC                                    1038

    James & Whitney Co                          8/8/2022

                    new siding and labor                     35,000.00

                                                        35,000.00

**Maine Realty Advisors LLC**
16 Casco St.
Portland, ME  04101 US
jgleason@mainerealtyadvisors.com

SEP 2 3 2023

**Invoice**

BILL TO
45 Church St, LLC

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 2023-45C | 09/19/2023 | $15,324.90 | 10/19/2023 | Net 30 | |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Lease Commission - State of Maine at 45 Church St, Gardiner | 0.05 | 306,498.00 | 15,324.90 |
| State of Maine Lease - 5% of $306,498 | | | |

| | | |
|---|---|---|
| SUBTOTAL | | 15,324.90 |
| TAX | | 0.00 |
| TOTAL | | 15,324.90 |
| BALANCE DUE | | **$15,324.90** |

Church St.
ENTERED
9.21.23

61807-Lease Commission

**Kamco SUPPLY CORP of Boston**

*(handwritten: 1·11·24  Cap.One  $1033.90)*

SALES QUOTE

| | |
|---|---|
| Page: | 1 |
| Sales Quote Number: | SQ176972 |
| Sales Quote Date: | 1/9/2024 |
| Expiration Date: | 3/9/2024 |

Job Name: DW FRAMES 3068

**Sell**
To: OTC-Maine Cash
KEVIN
344 Riverside St
Portland, ME 04103

**Ship**
To: OTC-Maine Cash
344 Riverside St
Portland, ME 04103
Phone: 207-874-9331

SalesPerson                          Jon Rinaldi
Phone #                              207-835-8158
Email                               mrinaldi@kamcoboston.com

| | | |
|---|---|---|
| Ship Via | CUSTOMER PICK-UP | |
| Customer ID | MAINCA | |

| Item No. | Description | Unit | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|
| KITDW5583068RHSGLSTE | 3'0 6'8 DW 558 RH KD Frame | Each | 1 | 245.00 | 245.00 |
| KITDW5583068LHSGLSTE | 3'0 6'8 DW 558 LH KD Frame | Each | 3 | 245.00 | 735.00 |

FRAMES ARE 5 5/8" JAMB TO WRAP 4 5/8" THICK WALL.
FRAMES ARE 16GA KNOCK DOWN FRAMES
FRAMES TO BE USED FOR DOORS WITH HINGE LOCATIONS OF 7 3/8", 37 5/16", 67 1/4"
FROM TOP OF DOOR. CENTER LINE OF OF LOCK CUTOUT IS 39 9/16" FROM TOP OF DOOR
DELIVERY FEE WITHIN KAMCO DELIVERY AREA = $100(+TAX IF APPLICABLE)

| | | |
|---|---|---|
| Amount Subject to Sales Tax | 980.00 | |
| Amount Exempt from Sales Tax | 0.00 | |

| | |
|---|---|
| Subtotal: | 980.00 |
| Invoice Discount: | 0.00 |
| Total Sales Tax | 53.90 |
| **Total:** | **1,033.90** |

MINIMUM 15% HANDLING CHARGE ON STOCK ITEMS MERCHANDISE RETURNED
PIECES, BAG GOODS AND NON-STOCK ITEMS ARE NON-RETURNABLE.
A SERVICE CHARGE OF 1 1/2% WILL BE APPLIED TO ALL PAST DUE INVOICES
MATERIAL STORED BY KAMCO LONGER THAN 30 DAYS IS SUBJECT TO A 5% PER MONTH STORAGE & HANDLING FEE
FULL KAMCO POLICIES CAN BE FOUND AT https://www.kamcoboston.com/policies

E 19

# INVOICE 2/2/24



Kevin Tillson
46 Church Street
Gardiner, ME

| QUANTITY | DETAILS | UNIT PRICE | LINE TOTAL |
|---|---|---|---|
| | Permit | | 40.00 |
| | Parts and Labor to plumb in sink and get inspected | | 510.00 |

Pd

Bld. insp. plumbing
15010

| | | Subtotal | 550.00 |
|---|---|---|---|
| | | Tax | |
| | | **Total Due** | **$550.00** |

Total Due    $550.00

Doug Richards
62 Rooney LN
Whitefield, ME 04353
Phone: 207-485-4981
bustedpipesplumbing@gmail.com

**Payment should be made by cash or check made payable to Busted Pipes Plumbing**

KT. paid

American Express® Gold Card

KEVIN J MATTSON
Closing Date 02/02/24

Account Ending 0-21009

| | |
|---|---|
| Customer Care & Billing Inquiries | 1-800-327-2177 |
| International Collect | 1-336-393-1111 |
| Lost or Stolen Card | 1-800-992-3404 |
| Cash Advance at ATMs Inquiries | 1-800-CASH-NOW |
| Large Print & Braille Statements | 1-800-327-2177 |

Website: americanexpress.com

| Customer Care & Billing Inquiries | Payments |
|---|---|
| P.O. BOX 981535 | P.O. BOX 1270 |
| EL PASO, TX | NEWARK NJ 07101- |
| 79998-1585 | 1270 |

**Hearing Impaired**
Online chat at americanexpress.com or use Relay dial 711 and 1-800-327-2177

**American Express® High Yield Savings Account**
No monthly fees. No minimum opening deposit. 24/7 customer support. Help meet your savings goals with an American Express High Yield Savings Account. Terms apply. Member FDIC. Learn more by visiting americanexpress.com/save

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time / Cash Advance ◊ | Total |
|---|---|---|---|
| Payments | -$4,973.38 | -$876.62 | -$5,850.00 |
| Credits | $0.00 | $0.00 | $0.00 |
| Total Payments and Credits | -$4,973.38 | -$876.62 | -$5,850.00 |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 01/13/24* | KEVIN J MATTSON | MOBILE PAYMENT - THANK YOU | -$1,000.00 |
| 01/23/24* | KEVIN J MATTSON | MOBILE PAYMENT - THANK YOU | -$500.00 |
| 01/28/24* | KEVIN J MATTSON | MOBILE PAYMENT - THANK YOU | -$4,350.00 |

## New Charges

### Summary

| | Pay In Full | Pay Over Time ◊ | Total |
|---|---|---|---|
| KEVIN J MATTSON 0-21009 | $11,096.99 | $897.25 | $11,994.24 |
| JEANNE MATTSON 0-21017 | $1,985.19 | $68.34 | $2,053.53 |
| Total New Charges | $13,082.18 | $965.59 | $14,047.77 |

### Detail    ◊ - denotes Pay Over Time and/or Cash Advance activity

**KEVIN J MATTSON**
Card Ending 0-21009

| | | | | | Amount |
|---|---|---|---|---|---|
| 01/03/24 | OVERHEAD DOOR COMPANY 0000 207-888-3041 | | PORTLAND | ME | $470.07 |
| 01/03/24 | LUMBER LIQUIDATORS 207-692-2236 | | AUBURN | ME | $469.46 |
| 01/04/24 | KAMCO SUPPLY CORP OF 207-775-6512 | us chmm | PORTLAND | ME | $2,185.96 |
| 01/04/24 | KAMCO SUPPLY CORP OF 207-775-6512 | us chm | PORTLAND | ME | $72.45 ◊ |

Continued on reverse

**Interstate Fire Protection LLC**
7 ABJ Dr Suite 1
Gardiner, ME  04345 US
+12075820942
payables@interstatefire.com
www.interstatefire.com

# Invoice

INTERSTATE
FIRE PROTECTION

| BILL TO | SHIP TO |
|---|---|
| 45 Church Street LLC | 45 Church Street LLC |
| PO Box 596 | 45 CHURCH STREET |
| GARDINER, ME  04345 | GARDINER, ME  04345 |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 12468488 | 02/14/2024 | $196.61 | 03/15/2024 | NET 30 | |

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | INSPECT EXTINGUISHERS | INSPECT EXTINGUISHERS | 4 | 3.50 | 14.00 |
| | HEISER 601RWH INDIVIDUAL TAMPE | HEISER TAMPER SEAL, INDIVIDUAL | 4 | 3.00 | 12.00T |
| | EXTINGUISHER SWAP 10# DRY CHEM | EXTINGUISHER SWAP-10# DRY CHEM | 1 | 90.00 | 90.00T |
| | TRUCK CHARGE | TRUCK/SERVICE CHARGE | 1 | 75.00 | 75.00 |

|  |  |
|---|---|
| SUBTOTAL | 191.00 |
| TAX | 5.61 |
| TOTAL | 196.61 |
| BALANCE DUE | **$196.61** |

Paid ✓ entered
10/31/24



45 CHURCH ST.

$316.49

Ɛ 22/

**Subject:** Fwd: Your Sales Receipt
**From:** Kevin Tillson <kevtill@msn.com>
**Date:** 1/11/2024, 3:31 PM
**To:** 'Cullen Fletcher' <cullen.dca@gmail.com>

Get Outlook for iOS

**From:** Lowe's Home Improvement <do-not-reply@receipt.lowes.com>
**Sent:** Thursday, January 11, 2024 2:34:30 PM
**To:** kevtill@msn.com <kevtill@msn.com>
**Subject:** Your Sales Receipt



# Thank You for Shopping at Lowe's

We hope you enjoy your new purchase!

Dear Kevin,

Thank you for shopping at Lowe's. The following is a copy of your sales receipt. If you have any questions, please call Lowe's Customer Care at 1-800-44-LOWES (56937).

Sincerely,
Lowe's Customer Care

| Sold To | Sold From | Order Information | |
|---|---|---|---|
| Kevin Tillson | LOWE'S OF AUGUSTA, ME | Location: | 2265 |
| kevtill@msn.com | 53 CROSSING WAY | Order Date: | 01/03/2024 |
| (207) 242-1611 | AUGUSTA, ME 04330 | Invoice #: | 86449 |
| | (207) 620-5027 | Order #: | 793022397 |

| Item # | Item Description | Model # | Qty. | UoM | Load Indicator | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|---|
| 1258752 | Farmhouse Apron Front 33-in x 20-in Brushed Stainless Steel Single Bowl Kitchen Sink | KS0113 | 1 | | PL | $299.99 | $299.99 |

# of Items Discounted: 0 Total Savings : $0.00

| Fulfillment Information | | Tender Information | | Payment Information | |
|---|---|---|---|---|---|
| Location: | 2265 | AMEX 1009 : | $316.49 | Subtotal: | $299.99 |
| Sales Date: | 01/11/2024 | | | Shipping / Delivery: | $0.00 |
| Fulfillment #: | 99100 | | | Total Tax: | $16.50 |
| | | | | Total: | $316.49 |

**Billing Information**

Charges will apply to your credit card or loan at time of fulfillment. Picked up or shipped orders will be charged when pick up or shipping processes begin. Lowe's delivery orders will charge up to 48 hours before your scheduled delivery. For installation projects, see contract for details. If any part of your order is cancelled prior to fulfillment, your pending charges will be adjusted. If you have any questions about your order, please call

# amazon.com

### Details for Order #111-2785844-8661854
#### Print this page for your records.

**Order Placed:** January 3, 2024
**Amazon.com order number:** 111-2785844-8661854
**Order Total: $190.01**

RECEIVED

### Not Yet Shipped

| Items Ordered | Price |
|---|---|
| 1 of: *Blum 563H5330B 21" Tandem Drawer Slides Plus Blumotion Complete Kit. with Runners 563H, Locking Devices, Rear Mounting Brackets and Screws (for Face Frame Or Frameless Application), Zinc (Pack of 6)*<br>Sold by: JIS INC (seller profile)<br>Supplied by: Other | $180.10 |

Condition: New

**Shipping Address:**
Dirigo Capital Advisors Kevin Mattson
45 CHURCH ST
GARDINER, ME 04345-2172
United States

**Shipping Speed:**
FREE Prime Delivery

### Payment information

**Payment Method:**
Visa ending in 5576

**Billing address**
Dirigo Capital Advisors Kevin Mattson
10 CRANBERRY RIDGE RD
FREEPORT, ME 04032-5328
United States

Item(s) Subtotal: $180.10
Shipping & Handling: $0.00
-----
Total before tax: $180.10
Estimated tax to be collected: $9.91
-----
**Grand Total:$190.01**

To view the status of your order, return to Order Summary.

Conditions of Use | Privacy Notice © 1996-2024, Amazon.com, Inc. or its affiliates

$304.76

Church St.



Church St.

Cap. One Card.

E 24/

## SHERWIN-WILLIAMS
*Cap. One Card*

AUGUSTA Store 705736

68 WESTERN AVENUE
AUGUSTA ME  04330 6327
(207)622-6818
Fax (207) 622-6377
www.sherwin-williams.com

SALE                          2:13pm
Tran # 7224-8                01/05/24
E92/12956                         10
Jonathon          PO# 45 CHURCH STREET
NORTHEAST ASSET MANAGEMENT
Account XXXX-6731-2
Job 1 NORTHEAST ASSET MANAGEMENT

```
6508-68102 A27W05050 5 GAL   A27W5050
     PROMAR CEIL WH
        5.00 @    20.99    104.95
16 PAINT RECYCLING FEE
        1.00 @     1.60      1.60
6512-52579 B20W08030 5 GAL   B20W8030
     PVA INT PRMR WHITE
       10.00 @    12.30    123.00
16 PAINT RECYCLING FEE
        2.00 @     1.60      3.20
1017-20308 144811000 EACH
     6PC PURDY PAINTERS K
        2.00 @    26.49     52.98
     Discount (% 15.00)     -7.95
865-2216 14E863000 9 INCH
     9 X 3/8 WD 3-PK
*Sale Price   1.00 @    11.09     11.09
```

       Order # 0E02691350705736
SUBTOTAL BEFORE TAX           288.87

  5.500% SALES TAX:1-200433000    15.89
TOTAL                       $304.76

VISA                        -304.76

C/C# XXXXXXXXXXXX5576
Auth # 031168
Keyed

*45 CHURCH ST,* (handwritten)

**SHERWIN-WILLIAMS.**

AUGUSTA Store 705736

68 WESTERN AVENUE
AUGUSTA ME 04330 6327
(207)622-6818
Fax (207) 622-6377
www.sherwin-williams.com

| | | |
|---|---|---|
| SALE | | 8:53am |
| Tran # 1324-3 | | 01/11/24 |
| E55/10283 | | 10 |
| MICKELLE | PO# 45 CHURCH ST | |

NORTHEAST ASSET MANAGEMENT
Account XXXX-6731-2
Job 1 NORTHEAST ASSET MANAGEMENT

6500-96662 A90W01251 GALLON   A90W1251
DUR HOME SG EXTRA
1.00 @     51.99      51.99
Color:  SW7000 ALABASTER

| CCE*Color Cast | OZ | 32 | 64 | 128 |
|---|---|---|---|---|
| Q2 New Green | - | - | - | 1 |
| R2 Maroon | - | - | - | 1 |
| Y3 Deep Gold | - | 2 | - | 1 |

Sher-Color Formula

16 PAINT RECYCLING FEE
1.00 @      0.75       0.75
6503-58989 A97W01353 GALLON   A97W1353
DUR HOME SA DEEP
1.00 @     48.99      48.99
Color:  SW6501 MANITOU BLUE

| CCE*Color Cast | OZ | 32 | 64 | 128 |
|---|---|---|---|---|
| W1 White | - | 12 | 1 | 1 |
| B1 Black | - | 6 | - | - |
| L1 Blue | 2 | 0 | - | - |
| R3 Magenta | - | 22 | - | 1 |
| Y3 Deep Gold | - | 15 | - | - |

Sher-Color Formula

16 PAINT RECYCLING FEE
1.00 @      0.75       0.75
6503-58989 A97W01353 GALLON   A97W1353
DUR HOME SA DEEP
1.00 @     48.99      48.99
Color:  SW6890 OSAGE ORANGE

| CCE*Color Cast | OZ | 32 | 64 | 128 |
|---|---|---|---|---|
| W1 White | - | 13 | 1 | 1 |
| R4 New Red | - | 33 | 1 | - |
| Y1 Yellow | 0 | 9 | - | - |
| Y3 Deep Gold | - | 9 | | |

16 PAINT RECYCLING FEE
1.00 @      0.75       0.75
6501-07677 A97W01257 GALLON   A97Y1257
DUR HOME SA B YEL
1.00 @     48.99      48.99
Color:  SW6628 ROBUST ORANGE

| CCE*Color Cast | OZ | 32 | 64 | 128 |
|---|---|---|---|---|
| W1 White | - | 15 | - | 1 |
| R2 Maroon | - | 37 | 1 | 1 |
| R4 New Red | 10 | 10 | 1 | 1 |

Sher-Color Formula

16 PAINT RECYCLING FEE
1.00 @      0.75       0.75
6500-96589 A97W01251 GALLON   A97W1251
DUR HOME SA EXTRA
5.00 @     48.99     244.95
Color:  SW6120 BELIEVABLE BUFF

| CCE*Color Cast | OZ | 32 | 64 | 128 |
|---|---|---|---|---|
| B1 Black | - | 0 | - | - |
| R2 Maroon | - | 1 | - | 1 |
| Y3 Deep Gold | - | 55 | 1 | - |

Sher-Color Formula

16 PAINT RECYCLING FEE
5.00 @      0.75       3.75
6509-78372 14F861100 9 INCH
9X1/2 MARATHON 3PK S
*Sale Price   2.00 @    13.59      27.18
Discount ($)      -5.00
Comments: Pricing Accommodation

Order # 0E02692650705736
SUBTOTAL BEFORE TAX              472.84

5.500% SALES TAX:1-200433000     26.01
TOTAL                          $498.85

VISA                           -498.85

(signature)

Payment card Transaction
C/C# XXXXXXXXXXXX5576
Auth # 01732
Keyed

(handwritten right margin)
*Church St.*
*1.11.24*

*Cap.*
*One*
*Card.*

*Melissa*
*-Waived*
*f/c's*
*1/9/24*



INSIST ON THE GENUINE

**OVERHEAD DOOR**
TRADE MARK

*the original since 1921*

# OVERHEAD DOOR COMPANY
### Division of Maine Building Specialties Co.

| 533 Riverside Indust Pkwv | 900 Candia Road | 210 West Road #4 | 36 Anthony Drive #104 |
|---|---|---|---|
| Portland. ME 04103 | Manchester. NH 03109 | Portsmouth. NH 03801 | Augusta, ME 04330 |
| (207)797-6734 | (603)434-2911 | (603)431-2474 | (207)622-1199 |

| Invoice Desc | Main0119171 |
|---|---|
| Date | 10/23/2023 |
| Page | 1 |

RECEIVED
OCT 26 2023

| **Bill To:** | 45 Church Street LLC<br>PO Box 596<br>Gardiner ME   04345 | **Ship To:** | 45 Church Street LLC<br>45 Church Street<br>Gardiner ME   04345 |
|---|---|---|---|

| Purchase Order No. | Customer ID | Salesperson ID | Payment Terms | Complete Date | Master No. |
|---|---|---|---|---|---|
| 15625 | 45400 | 4016 | RCEPT | 10/23/2023 | 314,927 |

| Ordered | Shipped | Item Number | Description | Discount | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|
| 3.00 | 3.00 | 101810 | Labor - Comm | $0.00 | $195.00 | $585.00 |
| 1.00 | 1.00 | MISC | Completed Checklist | $0.00 | $0.00 | $0.00 |
| 1.00 | 1.00 | MISC | Temp. Repaired Springs | $0.00 | $0.00 | $0.00 |
| 1.00 | 1.00 | MISC | Replaced Noted Parts | $0.00 | $0.00 | $0.00 |
| 1.00 | 1.00 | MISCT | 1PR  Blue Spring Blocks | $0.00 | $16.00 | $16.00 |
| 1.00 | 1.00 | MISCT | 1PR  2 x .225 x 25 Springs | $0.00 | $155.50 | $155.50 |
| 1.00 | 1.00 | MISCT | 1PR  2" Bottom Fixtures | $0.00 | $75.92 | $75.92 |
| 1.00 | 1.00 | MISCT | 3 - 1" Bearings | $0.00 | $21.12 | $21.12 |
| 1.00 | 1.00 | MISCT | Misc. Fasteners | $0.00 | $25.00 | $25.00 |
| 1.00 | 1.00 | MISCT | 2 - 2" Long Nylon Rollers | $0.00 | $14.00 | $14.00 |
| 1.00 | 1.00 | MISCT | 14 ft  1" Tube Shaft | $0.00 | $67.20 | $67.20 |
| 1.00 | 1.00 | 100751 | Fuel surcharge | $0.00 | $10.00 | $10.00 |

*61002- Building Maint.*

ENTERED
10.26.23

PAID
Date 1/9/24  Ck# AMEX

| **Remit Address:** | Overhead Door Company of Portland<br>533 Riverside Indust. Parkway<br>Portland, ME 04103 |
|---|---|

*Please write customer number on check*
*Late Payment Charge of 1.5% per month*

| Subtotal | $969.74 |
|---|---|
| Deposit | $0.00 |
| Misc | $0.00 |
| Tax | $20.61 |
| Freight | $0.00 |
| Trade Discount | $0.00 |
| **Total** | **$990.35** |

Invoice for **Northeast Asset Management** : Painting front hallway, tree pruning, grounds maintenance.

Aug 24   4.5 hrs

Aug 25   6.0 hrs

Aug 28   3.0 hrs

Aug 29   3.0 hrs

Aug 31   6.0 hrs

Sep 01   7.0 hrs

Sep 02   6.5 hrs

Sep 05   5.5 hrs

Sep 08   2.5 hrs

Sep 15   6.0 hrs

Sep 16   5.0 hrs

Total hours   55.0                    @$30 =    $1650

Sherwin Williams                              $346.19

Hatch Hill : dump fee                          $5.00

Harvey's Hardware  : caulk + glue              $6.10

Travel  : 8 miles                @$0.50 =    $4.00

**Total Labor and Expenses**              $2011.29

**Cory Melvin**

Sent from Mail for Windows

45 Church Street, LLC

1001

Cory Melvin
2011.29

12/13/22

45 Church Street, LLC

1001

PAYMENT RECORD

Rev. 3/11